**Elijah LANG, Plaintiff–Appellant,**

v.

**Jo Anne B. BARNHART, Commissioner of Social Security, Defendant–Appellee.**

No. 03–51346.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 2, 2004.

---

[*] Pursuant to 5TH CIR. R. 47.,5 the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Mary Ellen Felps, Austin, TX, for Plaintiff–Appellant.

Clayton R. Diedrichs, San Antonio, TX, Earnie Artsauna Joe, Dallas, TX, for Defendant–Appellee.

Before DAVIS, SMITH and DENNIS, Circuit Judges.

PER CURIAM: *

Elijah Lang appeals the affirmance of the Commissioner's denial of his application for disability insurance benefits under 42 U.S.C. § 405. He argues that the disability decision was not supported by substantial evidence and was not made under the proper legal standards, that the administrative law judge (ALJ) used improper criteria to assess his credibility, that the magistrate judge erred in its review of the administrative record, and that the ALJ was required to address whether he could maintain gainful work activity.

We hold that the disability determination was supported by substantial evidence and was made under the proper legal standards. *See Ripley v. Chater,* 67 F.3d 552, 555 (5th Cir.1995). In so holding, we determine that the record supports

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

the ALJ's rejection of portions of the treating physician's evaluation, the ALJ's determination of Lang's residual functional capacity, and the ALJ's characterization of Lang's allegations of disabling pain as not credible; and we conclude that the ALJ adequately incorporated all of Lang's disabilities in posing the hypothetical question to the vocational expert. *See Boyd v. Apfel,* 239 F.3d 698, 707 (5th Cir.2001); *Spellman v. Shalala,* 1 F.3d 357, 364–65 (5th Cir.1993); *Wren v. Sullivan,* 925 F.2d 123, 128–29 (5th Cir.1991).

Lang has not established that any error committed by the magistrate judge constitutes reversible error. This court reviews the Commissioner's decision for propriety. *See Ripley,* 67 F.3d at 555.

■ Finally, the evidence did not show that Lang's ability to maintain employment would be compromised despite his ability to perform employment as an initial matter, and there is no indication that the ALJ did not understand that an ability to maintain employment is inherent in the definition of residual functional capacity. *See Dunbar v. Barnhart,* 330 F.3d 670, 672 (5th Cir.2003). Consequently, the ALJ was not required to make a specific finding with regard to Lang's ability to maintain employment. *See Dunbar,* 330 F.3d at 672.

AFFIRMED.